**Norman K. JONES, II, Appellant,**

**v.**

**CITY OF PHILADELPHIA; John F. Timoney, in His Capacity as Commissioner of the City of Philadelphia, Police Department; Walter Bielski, Detective, Badge Number 9198, Individually and as A Detective with the City of Philadelphia Police Department; Frank Kane, Detective, Badge Number 9254, Individually and as A Detective with the City of Philadelphia Police Department; Abington Township; William Kelly, in His Capacity as Chief of Abington Township Police Department; Joe Doe, Police Officer, and Unidentified Police Officers, Individually and as an Officer of the Abington Township Police Department; Jack Doe, Police Officer, and Unidentified Police Officers, Individually and as an Officer of the Abington Township Police Department Jointly and Severally; Steven Hockwind, Sergeant; Patrick Malloy, Officer; Abington Township Police Department.**

**No. 02–2292.**

United States Court of Appeals, Third Circuit.

Submitted under Third Circuit LAR 34.1(a) Feb. 28, 2003.

Filed March 3, 2003.

Decided March 4, 2003.

Before SCIRICA, GREENBERG, and GIBSON,* Circuit Judges.

## OPINION OF THE COURT

GREENBERG, Circuit Judge.

Norman K. Jones, II appeals from an order entered in the district court on April 12, 2002, denying his motions for a judgment notwithstanding the verdict and in the alternative for a new trial pursuant to Fed.R.Civ.P. 50 and Fed.R.Civ.P. 59. We treat the motion for a judgment notwithstanding the verdict as a motion for judgment as a matter of law. Inasmuch as the parties are fully familiar with the background of this case and the district court summarized the operative facts in its order we will not set forth the facts. On this appeal Jones makes the following contentions:

1. The District Court committed an error of law when it denied his post trial motion for a new trial without applying the proper standard and making the appropriate analysis.

2. The District Court abused its discretion when it precluded his expert witness from testifying on the City of Philadelphia police officers/defendants' lack of probable cause to arrest him when the City of Philadelphia police officers/defendants did not file a Motion in Limine on the issue and expressly denied a hearing pursuant to *Daubert v. Merrill Dow Pharmaceuticals, Inc.*, 509 U.S. 579, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993), on the issue.

3. The District Court committed an error of law when it charged the jury on City of Philadelphia police officers/defendants' liability for making false or misleading statements on the affidavit for probable cause where the instruction was misleading and confusing and failed to define the term "reckless disregard for the truth" and failed to define the offense of Harassment by Communication.

We reject these contentions. In his brief Jones complains that the district "court failed to independently analyze [his] Rule 59 motion for a new trial ... [but] [i]nstead ... adopted the jury's findings and conclusions, and held that they did not constitute a 'miscarriage of justice.'" Brief at 12. We disagree. The district court well understood the correct standard to apply on a new trial motion and applied that standard. *See Klein v. Hollings*, 992 F.2d 1285, 1290 (3d Cir. 1993). While it is true that the district court, having set forth the evidence in denying Jones's motion for judgment as a matter of law, rather than repeating the evidence when denying a new trial merely referred to its earlier discussion, that circumstance does not mean that the court did not understand its obligation on the motion to analyze the evidence under the less stringent standard for granting a new trial rather than the standard applicable when considering a motion for judgment as a matter of law.

We have reviewed Jones's two other contentions and reject them summarily as they are without merit. We would be particularly reluctant to reverse on the basis of the alleged error in the jury instructions as Jones did not object to the instructions, and when asked, told the dis-

---

* Honorable John R. Gibson, Senior Judge of the United States Court of Appeals for the Eighth Circuit, sitting by designation.

trict court "I am very satisfied with the instructions." App. at 549. *See* Fed. R.Civ.P. 51 ("No party may assign as error the giving or the failure to give an instruction unless that party objects thereto before the jury retires to consider its verdict, stating distinctly the matter objected to and the grounds of the objection.").

For the foregoing reasons we will affirm the order of April 12, 2002.